**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jorge Antonio LARA–LOPEZ,**
**Defendant–Appellant.**

**No. 06–51621**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Dec. 28, 2007.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western

---

District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Kira Anne West, Boerne, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jorge Antonio Lara–Lopez appeals the 57–month sentence imposed following his guilty plea conviction for illegal reentry. His sentence is within the applicable guideline range.

Although Lara–Lopez initially argued that the presumption of reasonableness accorded by this court to sentences within the guideline range violated *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), in his reply brief he concedes that the argument is confuted by the Supreme Court's recent decision in *Rita v. United States,* —— U.S. ——, ——, 127 S.Ct. 2456, 2462, 168 L.Ed.2d 203 (2007) (holding that a "court of appeals may apply a presumption of reasonableness to a district court sentence that reflects a proper application of the Sentencing Guidelines"). He argues, however, that the district court did not sufficiently explain its reasons for rejecting mitigating factors that he contends justified a below-guideline sentence.

Lara–Lopez has failed to show that his sentence is unreasonable. Immediately before the district court sentenced Lara–Lopez, his counsel expressly argued that Lara–Lopez was entitled to a below-guideline sentence on the basis of his close ties to the United States and because his sentencing range was unduly high given the nature of his prior offenses. The circumstances thus make clear that the district court sufficiently considered Lara–Lopez's arguments. *See Rita,* 127 S.Ct. at 2469 ("Where a matter is as conceptually simple as in the case at hand and the record makes clear that the sentencing judge considered the evidence and arguments, we do not believe the law requires the judge to write more extensively."). Moreover, because the district court imposed a sentence within the guidelines range, this court infers that the district court considered the necessary sentencing factors. *See United States v. Mares,* 402 F.3d 511, 519 (5th Cir.2005).

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Lara–Lopez challenges the constitutionality of 8 U.S.C. § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This court has held that this issue is "fully foreclosed from further debate," *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008), and Lara–Lopez concedes the foreclosure.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.